# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK
### One Bowling Green
### New York, NY 10004–1408

---

| | |
|---|---|
| IN RE: Eastwind Development S.A., a Panama corporation | CASE NO.: 09–14051–alg |
| Social Security/Taxpayer ID/Employer ID/Other Nos.: 52–2270477 | CHAPTER:  7 |
| | TRUSTEE: |
| | Salvatore LaMonica<br>LaMonica Herbst & Maniscalco, LLP<br>3305 Jerusalem Avenue<br>Wantagh, NY 11793 |
| | Telephone: (516) 826–6500 |

---

## NOTICE OF POSSIBLE PAYMENT OF DIVIDENDS
## AND OF LAST DATE TO FILE CLAIMS

To the creditors of the above named debtor:

As a result of the administration of the debtor's estate, a dividend to creditors now appears possible.

You are hereby advised of the opportunity to file a claim in order to share in any distribution.

A creditor must file a PROOF OF CLAIM whether or not the debt is included in the list of creditors filed by the debtor.

The PROOF OF CLAIM must be filed on or before February 4, 2010 .

Please take further notice that if you have a PROOF OF CLAIM on file or one has been filed on your behalf, do not file again.

All PROOFS OF CLAIM for the above named debtor, are to be filed with the court at the above address.

Dated: November 4, 2009

Vito Genna
Clerk of the Court

| UNITED STATES BANKRUPTCY COURT Southern District of New York | PROOF OF CLAIM |
|---|---|

| Name of Debtor: Eastwind Development S.A., a Panama corporation | Case Number: 09-14051 (alg) |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br><br>Name and address where notices should be sent:<br><br><br><br><br><br>Telephone number: | ☐ Check this box to indicate that this claim amends a previously filed claim.<br><br>**Court Claim Number:_____**<br>*(If known)*<br><br><br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**     $_____<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim.<br><br>☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:** _____<br>(See instruction #2 on reverse side.) | |
| **3. Last four digits of any number by which creditor identifies debtor:** _____<br><br>   **3a. Debtor may have scheduled account as:** _____<br>   (See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:** ☐ Real Estate  ☐ Motor Vehicle  ☐ Other<br>**Describe:**<br><br>**Value of Property: $_____ Annual Interest Rate___%**<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>**if any: $_____ Basis for perfection:** _____<br><br>**Amount of Secured Claim: $_____ Amount Unsecured: $_____** | ☐ Contributions to an employee benefit plan - 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units - 11 U.S.C. §507 (a)(8).<br><br>☐ Other - Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | **Amount entitled to priority:**<br><br>$_____ |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | *Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| **Date:** | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

### Items to be completed in Proof of Claim form

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the bankruptcy debtor's name, and the bankruptcy case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is located at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2. Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

---

_____DEFINITIONS_____      _____INFORMATION_____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is a person, corporation, or other entity owed a debt by the debtor that arose on or before the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor that arose on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.

A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)** Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax-identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the court's PACER system (www.pacer.psc.uscourts.gov) for a small fee to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

---

**This claim should be returned to: Clerk, U.S. Bankruptcy Court, Manhattan Division One Bowling Green**
**New York, NY 10004-1408 .**
**Claims must be received at the court on or before any last date for filing claims which you may have received.**
**This court will not accept faxed claims.**

# CERTIFICATE OF NOTICE

The following entities were noticed by first class mail on Nov 06, 2009.
```
db         +Eastwind Development S.A., a Panama corporation,   c/o Eastwind Maritime Inc.,
            444 Madison Avenue,   Suite 200,   New York, NY 10022-6983
tr         +Salvatore LaMonica,   LaMonica Herbst & Maniscalco, LLP,   3305 Jerusalem Avenue,
            Wantagh, NY 11793-2028
smg         N.Y. State Unemployment Insurance Fund,   P.O. Box 551,   Albany, NY 12201-0551
smg         New York City Dept. Of Finance,   345 Adams Street, 3rd Floor,
            Attn: Legal Affairs - Devora Cohn,   Brooklyn, NY 11201-3719
smg         New York State Tax Commission,   Bankruptcy/Special Procedures Section,   P.O. Box 5300,
            Albany, NY 12205-0300
smg         United States Attorney,   One St. Andrew's Plaza,   Claims Unit - Room 417,
            New York, NY 10007-1701
ust        +United States Trustee,   33 Whitehall Street,   21st Floor,   New York, NY 10004-2122
4867068    +A. WILLARD IVERS, INC,   350 FIFTH,   AVENUE NEW YORK 10118-0110
4867076     ABAVA SHIPPING CO. LTD,   171 OLD BAKERY STREET VALETTA MALTA
4866937    +ABS AMERICAS DIVISION,   45 EISENHOWER DRIVE, SUITE 150,   PARAMUS, NJ 07652-1416
4866742     ABS PACIFIC DIVISION,   5TH FLOOR, DAAR-E-SHAHIDI BUILDING,
            69 AGRABAD COMMERCIAL AREA GPO BOX NO. 9,   CHITTAGONG 4000, BANGLADESH
4866993    +AEGEAN OIL USA LLC (DOMESTIC AFFILIATE),   299 PARK AVENUE, 2ND FLOOR,   NEW YORK, NY 10171-0299
4867148     AFRITRAMP,   31-32 QUAI DE DION BOUTON, 92811,   PUTEAUX CEDEX -FRANCE
4866813     AFS EUROPE,   BELTMOLEN 64 2906SC,   CAPELLE A/D IJSSEL THE NETHERLANDS
4867131     AGENCIA MARITIMA ORION LTDA,   RUA AQUIDABAN, 623,   RS 96200-480 RIO GRANDE,   BRAZIL
4866934     AGGREKO, LLC,   2 HAWK COURT,   BRIDGEPORT, NJ 08014
4867110     ALEXANDRIA NAGGAR SHIPPING CO,   20, PATRICE LUMUMBA STREET 21131 ALEXAND
4867111     ALFA LTD,   TSIOLKOVSKIY STR..15LIT'E', 3RD FLOOR,   190020 ST-PETERSBUR RUSSIA
4867117     ALFASHIP INTERNATIONAL S.A,   AVDA. DRASSANES, 6-8, EDIFICIO COLON,   18TH FLOOR 08001,
            BARCELONA SPAIN
4867113     ALPEMAR,   FRANCIA 190 (B2900HVD),   2900 SAN NICOLAS, ARGENTINA
4866954    +AMERICAN VULKAN CORPORATION,   2525 DUNDEE ROAD,   WINTER HAVEN, FL 33884-1169
4866848     AMI EXCHANGERS,   APEX WORKSHOPS, GRAYTHORP INDUSTRIAL EST,   HARTLEPOOL, UK, TS25 2DF
4866849     AND GROUP PLS,   TANNERS BANK, NORTH SHIELDS, TYNE AND WE,   UK, NE30 1JH
4866949     ANDROS SHIP REPAIRS,   VI.PA SCHISTOU - STR.3 PERAMA,   GREECE
4867007    +AON,   199 WATER STREET,   NEW YORK, NY 10038-3551
4866906     AOZORA BANK,   3-1, KUDAN-MINAMI 1-CHOME,   CHIYODA-KUTOKYO 102-8660, JAPAN,
            ATTN: ATSUHIKO OHASHAI
4866905     AOZORA BANK, LTD,   3-1, KUDAN-MINAMI 1-CHOME,   CHIYODA-KU, TOKYO, JAPAN,
            ATTN: ASSET FINANCE DIVISION
4867037     APOLLO SHIP CHANDLER,   JR LIBERTAD 159,   CALLAO, PERU
4866741     ARGO G.FYTILIS CO. TRAVEL & TOURIST BUREAU,   10, XENOFONTOS,   ATHENS 10557 GREECE
4866915     ARGO TRAVEL,   2 NIKIS ST,   105 63, ATHENS, GREECE
4866850     ARNESSEN CORPORATION HOLLAND,   OHMWEG 4, 3208 KE,   SPIJKENISSE, HOLLAND
4867012     AS PLK FLOTE,   TVAIKA IELA 37A,   RIGA, LV-1034 LATVIA
4866945    +++ASHLAND INC. F/K/A DREW,   CORPORATE HEADQUARTERS,   PO BOX 12391,   COVINGTON KY 41012-0391
            (address filed with court: ASHLAND INC. F/K/A DREW,   CORPORATE HEADQUARTERS,
            50 E. RIVERCENTER BLVD. P.O. BOX 391,   COVINGTON, KY 41012-0391)
4867005     ASIATIC WORLDWIDE,   C/O SEABRIDGE REEFER SERVICES, INC.,   MIAMI, FLORIDA
4866814     ATLANSEA CONSIGNATARIOS SLU,   ATLANSEA BOULDING; C/EDUARDO BENOT,
            51, 4TH FLR, 35008 LAS PALMAS DE G.C.,   CANARY ISLANDS-SPAIN
4867114     ATLANSEA SEA REEFER SA,   EDIFICIO ATLANSEA, C/EDUARDO BENOT,   NR.51.4TH FLOOR (CANARY ISLANDS),
            SPAIN 35008
4867006     AVENTURA SERVICE LTD.,   VYBORGSKAYA NAB 61,   ST. PETERSBURG 19732, RUSSIA
4867135     B&G MARITIME S.A.,   BUENOS AIRES, ARGENTINA
4866785     B-I INDUSTRIAL CP., LTD,   ACE HIGHTECH CITY 1-618, 54-66, MUNRAE-D,
            YEONGDEUNGPO-GU, SEOUL, KOREA
4867115     BALTAMERICA,   8 KANONERSKIY OSTROV 198184,   ST. PETERSBURG RUSSIA
4866743    +BALTROSS MARINE SUPPLY LLC,   750, LA PLAYA STR., #540,   SAN FRANCISCO, CA 94121-3262
4866923     BALUCO S. A.,   170, IPSILANTOU STR.,   185 35 PIRAEUS, GREECE
4866901    +BANK OF SCOTLAND,   WATSON FARLEY & WILLIAMS (ALDRED YUDES,   1133 AVENUE OF THE AMERICAS,
            NEW YORK, NY 10036-6710
4866900     BANK OF SCOTLAND PLC (ATTN: STUART MACLACHAN),   NEW UBERIOR HOUSE, 2ND FLOOR,
            11 EARL GREY STREET,   EDINBURGH EH3 9BN, UNITED KINGDOM
4867118    +BARWIL,   9400 NEW CENTURY DRIVE,   PASADENA, TX 77507-1832
4867120    +BEIHL & CO LP,   118 NORTH ROYAL STREET SUITE 705,   MOBILE, AL 36602-3600
4867133     BELSHIP CO. LTD.,   416, ST JAMES COURT, ST. DENNIS STR,   PORT LOUIS,   MAURITIUS
4866815     BERBEN MERCHANT, INC.,   101 QUIMPO BOULEVARD, ECOLAND,   DAVAO CITY 8000, PHILIPPINES
4867122     BLUE WATER BREST,   CS 62916, 18 QUAI CDT MALBERT,   29229 CEDEX2 BREST FRANCE
4866851     BOERS CREW SERVICES BV,   PO BOX 11218,,   ROTTERDAM, HOLLAND
4866973     BORPO SZCZECIN,   UL. SWOBODY 11,   SZCZECIN,   70-674, POLAND
4866986     BRUNVOLL AS,   STRANDGT 4-6,   NO 6415 MOLDE,   NORWAY
4867090     BUDD S.A.,   7. RUE BAILLI DE SUFFREN,   13001 MARSEILLE FRANCE
4866784     BUM YANG CO., LTD,   104-12, 1-GA, DAEPYEONG-DONG,   YEONGDO-GU, BUSAN KOREA
4866921    +BUREAU VERITAS,   3663 N SAM HOUSTON PARKWAY E, 2ND FLOOR,   HOUSTON, TX 77032-3600
4866744    +BUTTERWORTH SYSTEMS, INC.,   16737 W. HARDY STREET,   HOUSTON, TX 77060-6241
4867125     C. FERNIE & CO., S.A.,   MARR CENTER #798 WILLIAMSON PLACE,   LA BOCA ROAD, ANCON BALBOA,
            PANAMA
4866908     CALYON,   9 QUAI DU PRESIDENT PAUL DOUMER,   92920 PARIS LA DEFENSE CEDEX, FRANCE,
            ATTN:  SHIPPING DEPARTMENT
4866955     CARGOTEC CORPORATION,   CARGOTEC, SRNISTEN RANTATIE 23,   P.O. BOX 61, FI-00501 HELSINKI, FINLAND
4867123     CARLE & CIA. AGENTS,   PRAT ST 827 OFFICE 1104 VALPARAISO CHILE,   TEMA CCB FREIGHT SERVICES,
            PO BOS 9904, ACCRA AIRPORT GHANA
4866971     CEDERVALL (SINGAPORE),   194 PANDAN LOOP,   # 01-25 PANTECH INDUSTRIAL COMPLEX,
            128383 SINGAPORE
4866970     CEDERVALL (SINGAPORE),   171, TRAS STREET,   #04-171A, UNION BUILDING,   SINGAPORE - 079025
4866979     CERISE DISTRIBUTORS,   20 SHAW ROAD,   #01-04 CHING SHINE INDUSTRIAL BUILDING,   SINGAPORE 367956
```

```
4866852      CHANDLING INTERNATIONAL,   410 SYDNEY ROAD,,   CONGELLA, DURBAN 4001,,   SOUTH AFRICA
4866797      CHANG HAE MARINE SAFETY EQUIPMENT COMPANY,   6-1, KOGA, NAMHANG-DONG,   YOUNGDO-GU, PUSAN, KOREA
4866745      CHARTCO LTD,   NEW NORTH ROAD, HAINAULT,   ILFORD, ESSEX IG6 2UR,   UNITED KINGDOM
4867094      CHARTWORLD SHIPPING CORP.,   POSEEIDONOS AVENUE & ZISIMOPOULOU 2,   GR-166-74 ATHENS,   GREECE
4866816      CHENG CHIUN SHIPPING AGENCY CO., LTD,   NO. 27 HOU-AN RD. CHIEN-CHENG DISTRICT,,
             KAOHSIUNG, TAIWAN
4866985      CHENGXI SHIPYARD,   NO.1 HENGSHAN ROAD,   JIANGYIN CITY, JIANGSU PROVINCE,   P. R. CHINA, 214433
4866916     +CHEVRON MARINE PRODUCTS HELLAS S.A.,   GLOBAL MARINE PRODUCTS LLC,   1500 LOUISIANA, 4TH FLOOR,
             HOUSTON, TX 77002-7308
4866994      CHEVRON MARINE PRODUCTS LLC,   1500 LOUISIANA ST FL 4,,   HOUSTON, TX 77002-7308
4866821      CHEVRON MARINE PRODUCTS LLC,   RM 607, MIRABO TOWER B/D,,   #228-1 YOUNGDAP-DONG,,
             SUNGDONG-KU, SEOUL 133-847, KOREA
4866746      CHINA OCEAN SHIPPING AGENCY NINGBO,   9-14/F., NO.36, HUAI SHU ROAD,   NINGBO, CHINA
4866796      CHINHAE SHIPPING CO., LTD,   #708 CHANGCHUN-DONG,   CHINHAE CITY KYUNGNAM, KOREA
4867095      CHOI & KIM,   GWANGHWAMIN OFFICIA BLDG.,   163, SHINMUNNO 1-GA,   JONGNO-GU, SEOUL, SOUTH KOREA
4866798      CHUNGMOO ELECTRIC & ENGINEERING CO., LTD,   62-1, 1-GA, DAEGYO-DONG,,   YOUNGDO-GU, BUSAN, KOREA
4867096      CITROMAX S.A.,   RUTA PROVINCIAL,   315 Y AV., ROCA (4103),   T. VIEJO - TUCUMAN - ARGENTINA
4867097     +CLARKSON SHIPPING SERVICES USA INC.,   1333 WEST LOOP SOUTH - SUITE 1525,
             HOUSTON, TX 77027-9118
4866853      CLASS NK / NIPPON KAIJI KYOKAI,   4-4 48930 LAS ARENAS (VIZCAYA), SPAIN
4866854     +COAST TO COAST SHIP SUPPLY (64685),   12301 MCNULTY ROAD UNIT K,   PHILADELPHIA, PA 19154-1000
4866912      COC GLOBAL SHIPPING,   NESS 7-9,   D-20457 HAMBURG,   GERMANY
4866988     +CODAR,   1914 PLYMOUTH STREET,,   MOUNTAIN VIEW, CALIFORNIA 94043-1796
4867099      COMPACT FREIGHT SERVICES PTE LTD,   115 AIRPORT CARGO ROAD,   #01-12 CARGO AGENTS BLDG C,
             SINGAPORE 819466
4866995      COMPANIA ESPANOLA DE PETROLEOS, SA (CEPSA),   AVENIDA DEL PARTENN, 12,   28042 MADRID,   SPAIN
4867083      COPENHAGEN@MAERSKBROKER.COM,   MARITERM I HOGANAS AB,   SPORTHALLSVAGEN 2 SE-263 21,
             HOGANAS SWEDEN
4866933      COSCO (SHANGHAI) SHIPYARD CO., LTD.,   2600, LONGWU ROAD,   SHANGHAI, CHINA 200231
4867126     +CRESCENT TOWING & SALVAGE,   POST OFFICE BOX 6968 OFC 227-7000 DISP 3,
             NEW ORLEANS LA 70174-6968
4867101     +CRESCENT & SALVAGE INC.,   HUTCHINSON ISLAND - PO BOX 2704,   SAVANNAH, GA 31402-2704
4867102      CSAV COMPANIE SUD AMERICANA DE VAPORES,   PLAZA SOTOMAYOR 50,   VALPARAISO, CHILE
4866855      CUMMINS GENERATOR TECHNOLOGIES,   BARNACK ROAD, STAMFORD,,   LINCOLNSHIRE, UK, PE9 2N
4866747      CV.CITRA MANDIRI SUPPLY,   51, K.GADING MADYA III STREET,   SURABAYA 60134, EAST JAVA, INDONESIA
4866914      DA-DESK FZE,   PO BOX 41658,   SHARJAH, UNITED ARAB EMIRATES
4866812      DAEHAN PRECISION IND. CO.,   #141-190, 3-GA, NAMHANG-DONG, YEONGDO-GU,   BUSAN 606-033, KOREA
4866856      DAN MO SUPPLY APS,   VORDIINGBORGVEJ 35E, DK-4600, KOGE,,   DENMARK
4867104     +DAVIES WARD PHILLIPS & VINEBERG LLP,   625 MADISON AVE 12TH FLOOR,   NEW YORK, NY 10022-1801
4867054      DEFMAR,   30, BD. MOHAMMED V,   20.000 CASABLANCA,   MOROCCO
4867128      DEFMAR MARITIME,   30 BD MOHAMMED CASABLANCA MOROCCO
4866991      DEIULEMAR,   TORRE DEL GRECO,   ITALY
4867132      DEL CAMPO SHIPPING CIA LTDA,   AV.BOLIVAR MADERO VARGAS ENTRE,   8VA NORTE A Y 9NA NORTE,
             BUERTO BOLIVAR, ECUADOR
4867055     +DELAWARE SHIP SUPPLY CO., LTD.,   100 ATLANTIC AVENUE,   CAMDEN, NJ 08104-1062
4866857      DELL PRODUCTS,   DELL HOUSE, THE BOULEVARD,,   CAIN ROAD, BRACKNELL,,   BERKSHIRE, UK, RG12 1LF
4866942     +DET NORSKE VERITAS,   ANEESH BAKSHI, STATION MANAGER,   CROSSROADS CORPORATE CENTER,
             ONE INTERNATIONAL BOULEVARD, SUITE 1200,   MAHWAH, NJ 07495-0031
4866928      DET NORSKE VERITAS,   CORPORATE HEADQUARTERS,   VERITASVEIEN 1,   1322 HVIK, OSLO, NORWAY
4866811      DHL,   154-7 GAMJEON-DONG, SASANG-GU,   BUSAN 617-050, KOREA
4866782      DL INTERNATIONAL CO., LTD,   #29-1, 2GA DAECHANG-DONG,   JUNG-GU, BUSAN KOREA
4866817      DNV PETROLEUM SERVICES PTE LTD,   27 CHANGI SOUTH STREET 1,   SINGAPORE 486071
4867059     +DOLE FRESH FRUIT INTERNATIONAL LTD.,   OR NETWORK SHIPPING,   241 SEVILLA AVENUE,
             CORAL GABLES, FL 33134-6622
4867075      DOLPHIN SHIPPING & SERVICES COMPANY,   PO BOX 199 LATTAKIA SYRIA
4866812      DONA-A ILBO,   DONG-A BLDG., 139, 3-GA, CHUNGJUNGRO-DON,   SEODAEMUN-GU,   SEOUL, KOREA
4866845      DONGYANG ENG CO.,,   YOUNGDOGU DAEPYEODONG 2GA 89-1,   BUSAN, KOREA
4866779      DONGYANG ENGINEERING CO.,   #89-1, 2-GA, DAEPYUNG-DONG,   YOUNGDO-GU, BUSAN, KOREA
4866780      DOOIK ENG CO., LTD,   RM 201, CHUNGHAE BLDG, 1213-15,   CHORYANG1-DONG, DONG-GU,
             BUSAN 601-839, KOREA
4867060     +DORIC TANKERS CHARTERING,   1020 BAY AREA BLVD  SUITE 219,   HOUSTON, TX 77058-2692
4866818      DPM[SINGAPORE] PTE LTD,   1 MARITIME SQUARE #09-72,,   HARBOURFRONT CENTRE,,   SINGAPORE 099253
4866781      DREAM OCEAN CO., LTD.,   1-96, CHUNGHACK-DONG, YOUNGDO-GU,   BUSAN 606-707, KOREA
4867061      DREW & NAPIER LLC,   20 RAFFLES PL,   SINGAPORE, SINGAPORE 04
4866936      DRYDOCKS WORLD - DUBAI LLC,   PO BOX 8988,   DUBAI UAE
4867119      DUMAI PT. BERLIAN LAJU TANKER TBK,   GRAHA BERLIAN, DUMBAI, 3RD FLOOR,   JALAN YOS SUDARSO NO 159,
             DUMAI-RIAU INDONESIA
4867062      EAST MARINE FRANCE,   3 RUE NATIONALE,   92100 BOULOGNE-BILLANCOURT,   FRANCE
4867063      EASTPORT MARITIME BV,   BOHRWEG 3,   3208 KP SPIJKENISSE,   NETHERLANDS
4867031      EASTWIND (HELLAS) S.A.,   6 SKOUZE STR.,,   18536 PIRAEUS,   GREECE
4866819      EASTWIND AGENCY LTD.,   NIPPON PRESS CENTER BLDG., 6TH FLOOR,,   2-2-1 UCHISAIWAICHO,,
             CHIYODA-KU, TOKYO 100-0011, JAPAN
4867064     +EASTWIND INVESTMENT,   444 MADISON AVENUE  SUITE 200,   NEW YORK, NY 10022-6983
4866820      EASTWIND SHIPMANAGEMENT PTE. LTD.,   1 MARITIME SQUARE, #10-21 HARBOURFRONT C,   SINGAPORE 099253
4866858      EGM ENVIRONMENTAL GAS,   UNIT 5, BARRHILL ROAD,,   GLASTON, AYRSHIRE, UK, KA4 8HH
4867065      EITZEN BULK A/S,   CAMILLO EITZEN HOUSE,   SMAKKEDALEN 8,   DK-2820 GENTOFTE, DENMARK
4866859      EMS SHIP SUPPLY,   12 TALCOTT RANGE DRIVE EAST,   GRANBY, CT 06026
4866793      EMTCO LTD.,   1ST FLOOR, THE KOREA EXPRESS BLDG,   DONG-GU, BUSAN, KOREA
4866972      ENGINE PARTNERS,   FARADAYWEG 2,   3208 KS SPIJKENISSE,   THE NETHERLANDS
4867066      ERNST RUSS GMBH & CO.,   ALSTERUFER 10,   POSTFACH 304347,   20314 HAMBURG,   GERMANY
4866860      ERVIK SHIPPING A-S,   P.O. BOX 523, N-4379 EGERSUND, NORWAY
4866996     +ESTABLISSEMENT ASAMAR, LTD.,   ASAMAR, INC.,   1099 WALL ST. WEST, SUITE 138,
             LYNDHURST, NJ 07071-3617
4866969      EVERISE SHIPPING SERVICE,   ROOM 3, 497 LANZHOU ROAD,,   200082 SHANGHAI, CHINA
```

```
4866792    EX WAY GLS (PANTOS LOGISTICS CO., LTD),   NO.111, BYEOKSAN DIGITAL VALLEY, 132-7,   GAMJEON-DONG,,
           SASANG-GU, BUSAN KOREA
4867024    FALKLAND ISLANDS COMPANY,   CROZIER PLACE,   FALKLAND ISLANDS, SOUTH ATLANTIC,
           FIQQ1ZZ PORT STANLEY, UNITED KINGDOM 5108
4866750    FASTER SRL,   VIA FESCHI 1/18,   16121 GENOA, ITALY
4867023    +FILLETTE, GREEN SHIPPING SERVICES (USA) CORP.,   3333 WEST KENNEDY BOULEVARD SUITE 207,
           TAMPA FL 33609-2953
4866997    FIRMA OV LTD.,   113/1 KRASNOPUTILOVSKAYA STR.,   ST. PETERSBURG 196240, RUSSIA
4867025    +FLEETWEATHER OCEAN SERVICES, INC.,   2566 ROUTE 52,   HOPEWELL JUNCTION, NY 12533-6668
4867091    +FRANCESCO CAVIGLIA,   34 CHASMARS POND ROAD,   DARIEN, CT 06820-4913
4866953    FRANK MOHN AS MARINE DIVISION,   HARDENGERVEIEN 150,   P.O. BOX 98 SLATTHAUG,
           NO-5181 BERGEN, NORWAY
4866931    +FUJI TRADING (AMERICA) INC. (U.S.A.),   11836 CANON BLVD., SUITE 300,
           NEWPORT NEWS, VA 23606-2591
4866862    FUJI TRADING CO LTD / FUJI TRANSPORT,   6, FUKAEHAMAMACHI, HIGASHINADA,   KOBE, JAPAN
4866775    GEO KWANG TRANS. CO., LTD.,   #80-5, 4-GA, JUNGANG-DONG, JUNG-GU,   BUSAN, KOREA
4866776    GEO RIM ENGINEERING CO., LTD,   #1591-10, SONGJEONG-DONG,   GANGSEO-GU, BUSAN, KOREA
4866982    GERMANISCHER LLOYD,   VORSETZEN 35,   20459 HAMBURG,   GERMANY
4867026    GIBSON SHIPBROKERS LTD.,   PO BOX 278,   LONDON, EC1P 1HP,   UNITED KINGDOM
4866998    +GLANDER INTERNATIONAL, INC.,   HARBOR FINANCIAL CENTER, 2401 PGA BLVD.,,
           PALM BEACH GARDENS, FL 33410-3590
4867042    +GLOBE WIRELESS LLC,   1571 ROBERT J CONLAN BLVD. NE,   PALM BAY, FL 32905-3562
4867043    GREAT WHITE FLEET LTD.,   SUITE 109/110, 7 REID STREET,   P.O. BOX 2181 HM JX HAMILTON,   BERMUDA
4866749    GRIFFIN MARINE TRAVEL LTD,   21 ANGEL GATE CITY ROAD,   LONDON EC1V 2PT, UNITED KINGDOM
4866935    GRIFFIN TRAVEL PTE LTD,   #34-09 SHAW TOWER,   100 BEACH ROAD,   SINGAPORE 189702
4866999    +GULF AGENCY COMPANY, LTD.,   GAC HOUSTON HUB AGENCY CENTER,   2727 ALLEN PKWY, SUITE 740,
           HOUSTON, TX 77019-2153
4866968    H. ALBERT GMBH,   DOVENTORSDEICH 17 / 21,   D-28195 BREMEN,   GERMANY
4866808    HAE WOO PRINTING CO.,   966-1, JURAE-DONG,   SASANG-GU, BUSAN, KOREA
4866807    HAEYANGSA,   #87-5, 4-GA, JUNGANG-DONG,   JUNG-GU, BUSAN, KOREA
4866806    HAIDONG LIFE SAVING CO., LTD,   329-3, KUPYUNG-DONG,   SAHA-GU, BUSAN, KOREA
4867124    HALDIA INTEROCEAN (INDIA) PVT,   PO BOX 3539 NEW DELHI INDIA 110024
4866804    HAN DOK CRANK SHAFT COMPANY,   477, GUPYEONG-DONG,   SAHA-GU, BUSAN, KOREA
4866810    HAN-GIL MARITIME CO., LTD,   2ND FLR., OCEAN BLDG, 1-1, 6-GA, JUNGANG,   JUNG-GU, BUSAN, KOREA
4866751    HANSA ELECTRONICS SIA,   6, ANDREJOSTAS STREET,   RIGA, LV-1045, LATVIA
4866805    HANSHIN ELECTRONICS,   34, YEONGSEON-DONG, 4-GA,   YEONGDO-GU, BUSAN 606-816, KOREA
4867044    HANWAY SHIPPING CO. LTD.,   KOREA WORLD TRADE CENTER ROOM 3902,   159 SAMSUNG-DONG, KANGNAM-KU,
           SEOUL, SOUTH KOREA
4867139    HARMS & CIA LTD,   PRACA GONCALVES DIAS, 301- CENTRO, CAIXA,   SAO LUIS, MA 65020-240, BRAZIL
4866752    HASSANAKY CO. GENERAL MARINE CONT.& SHIPCHANDLER,   MOHAMED GABER ABD EL KARIM,
           76, MARINE STREET,,   ALEXANDRIA, EGYPT
4867045    +HAUGEN CONSULTING LLC,   P.O. BOX 899,   LEXINGTON, VA 24450-0899
4866987    +HEATEC JIETONG,   5200 WILSON ROAD,   CHATTANOOGA, TN 37410-2149
4866753    +HEIDENREICH INNOVATIONS LLC,   165 MASON STREET,   GREENWICH, CT 06830-6608
4866865    HERA GLOBAL FORWARDING,   EEMHAVENSTRAAT 8, 3089 KD,   ROTTERDAM, HOLLAND
4867046    HYRAM MARITIME S.A.L,   AL-ROZ & BITTAR BUILDING,   JAL-EL-BAHAR,   TYR, LEBANON
4867047    IAN TAYLOR Y CIA,   PRAT 827 OF 301,   2374402 VALPARAISO,   CHILE
4866950    IHI,   TOYOSU IHI BUILDING., 1-1,   TOYOSU 3-CHOME,   KOTO-KU,,   TOKYO 135-8710, JAPAN
4866927    IHI MARINE CO., LTD,   MSC CENTER BLDG.,   3-22-23 KAIGAN,   MINATO-KU, TOKYO 108-0022, JAPAN
4867142    IMPEX AGENCY,   17 TRANSPORTNAYA STREET, 57 (OFFICE 215),   KALININGRAD, RUSSIA
4866836    IMS CORPORATION,   RM 901, OFFICETEL PRESIDENT, 1203-10,   CHORYANG-DONG, DONG-GU,,
           BUSAN 601-010, KOREA
4866946    +INCHCAPE SHIPPING SERVICES,   1000 ROUTE 9 NORTH, SUITE 301,   WOODBRIDGE, NJ 07095-1200
4867143    INCHCAPE SHIPPING SERVICES NIGERIA LTD - LAGOS,   NEW 25 B, MARINE ROAD, APAPA, LAGOS, NIG
4866867    INDUSTRIA DE PREVENCION CANARIA,   CTRA LA CUESTA - TACO, KM 1,4 - 38320,   LA LAGUNA - TENERIFE
4866790    INTERNATIONAL CONTROL SYSTEM CO., LTD,   NO.297-1, BUAM-DONG, BUSANJIN-GU,   BUSAN, KOREA
4866939    +INTERNATIONAL PAINT - MARINE & INDUSTRIAL SUPPLY,,   150 VIRGINIA STREET,   P.O. BOX 2186,
           MOBILE, AL 36652-2186
4866754    INTRA -LINK AGENCIES PTE LTD,   7 KEPPEL ROAD #02-11 TANJONG PAGAR COMPL,   SINGAPORE 089053
4867067    IVANOD MARITIME LTD,   IVANOD PLACE # 32 RHODES CRESCENT,   APAPA, LAGOS NIGERIA
4867069    J.MARR (SEAFOOD) LTD,   LIVINGSTONE ROAD HESSLE,,   HU13 OEE, ENGLAND
4867071    J.V.G. GENERAL SHIPCHANDLERS,   BLANCO NO 1709, VALPARAISO,   JOHN W. STONE OIL DISTRIBUTOR, LLC,
           PO BOX 2010 GRETNA LA 70054
4866755    JAMES RICHARDSON,   MARINE SUPPLIES & SERVICES,   8 HANAMAL ST. P.O.B. 34144,
           HAIFA 31340, ISRAEL
4866975    JAMES TROOP & CO LTD.,   DAVY ROAD, ASTMOOR IND. EST.,   RUNCORN, CHESHIRE. WA7 1PZ  UK
4867070    JENNARD MANAGEMENT LIMITED,   SEYCHELLES COMPANY OF SUITES 25 & 27,
           OIALJI TRADE CENTRE, FRANCIS RACHEL STRE,   PO BOX 1312 VICTORIA MAHE, SEYCHELLES
4866977    JNE MARINE LTD.,   1,CHR.SMYRNIS SQU. & SYNGROU AVE.,,   172 21 - ATHENS - GREECE
4867056    JOHN F. DILLON,   CLEARWATER HOUSE,   2187 ATLANTIC STREET,   STAMFORD,  CT  06902-6880
4866944    +JOTUN,   P.O. BOX 159,   9203 HIGHWAY 23,   BELLE CHASSE, LA 70037-2144
4866756    JOTUN PAINTS ( EUROPE) LTD,   OFFICIAL REPRESENTATIVE OFFICE IN LATVIA,   DAUGAVGRIVAS 83/89,
           RIGA, LV-1007, LATVIA
4867095    JUNGANG REFRIGERATION CO., LTD,   #202-3, 1GA, BONGRAE-DONG,   YOUNGDO-GU, BUSAN KOREA
4866799    K.C. LTD.,   1589-6, SONGJUNG-DONG, KANGSU-GU,   BUSAN 618-270, KOREA
4866872    KING + SONS,   11TH FLOOR , GRINDROD HOUSE,   108 VICTORIA EMBANKMENT, DURBAN
4866801    KOLICO ENTERPRISE CO., LTD,   MARINE B/D 3F 84-5 JUNGANG-DONG,   JUNG-GU, BUSAN KOREA
4866822    KOMPASS TRANZITS SIA,   6 DUNTES STR. RIGA LV 1013, LATVIA
4867144    KOMPASS TRANZITS SIA - RIGA,   6 DUNTES STR., LV-1013, RIGA, LATVIA
4866774    KOREA MARINE LIMITED,   #84-5, 4-GA, JUNGANG-DONG, JUNG-GU,   BUSAN, KOREA
4866802    KOREA MEDICAL INSTITUTE,   BUSAN LOTTE HOTEL 11, 12F 530-15, BUJUN-,
           BUSANJIN-GU, BUSAN 614-030, KOREA
4866803    KOREA OCEAN DEVELOPMENT CO., LTD,   2FL. DONGBANG B/D 25-4, 4-GA,   JUNGANG-DONG, JUNG-GU,
           BUSAN , KOREA
```

```
4866800    KOREA SHIP MANAGEMENT CO.,,   RM.401, PRESIDENT OFFICETEL, 1203-10, 1-,   CHORYANG-DONG,
           DONG-GU, BUSAN, KOREA
4867073   +KRISTENSONS-PETROLEUM, INC,   128 BROAD STREET, 2ND FLOOR,   RED BANK, NJ 07701-1965
4866873    KYODO CORPORATION,   MARINE MEMORIAL BLDG, 5-9-3 MINAMI AZABU,   MINATO-KU, TOKYO 106-0074, JAPAN
4866757    LA NAVAL PROVVEDITORIA S.P.A.,   VIA G.BERTOLA 17047 VADO,   LIGURE (SV) , ITALY
4867077    LATVIAN AMATA SHIPPING COMPANY LTD,   BASTEJA BLVD, RIGA LV-1807 LATVIA
4867081    LAURITZEN COOL SWEDEN,   BERGA BACKE 2 SE-182-85,   DANDERYD SWEDEN
4866918    LEGERO HOLLAND (SIMBOLO GROUP),   LEGERO INTERNATIONAL (HOLLAND) BV,   3133 KW VLAARDINGEN,
           THE NETHERLANDS
4866920   +LEGERO INTERNATIONAL (HOUSTON) INC,   2502 FARRELL ROAD,   HOUSTON, TX 77073-4000
4866919    LEGERO INTERNATIONAL HELLAS LTD,   GR-188 63 PERAMA, PIRAEUS,   GREECE
4866758   +LIBERIAN INTERNATIONAL SHIP & CORPORATE REGISTRY,   8619 WESTWOOD CENTER DRIVE, SUITE 300,,
           VIENNA, VA 22182-2220
4866823    LILLEY & GILLIE LTD,   CLIVE STREET NORTH SHIELDS,   NE29 6LF U.K.
4867078    LIMARKO SHIPPING CO.,   NAUJOJI UOSTO STR.8 KLAIPEDA LITHUANIA 9
4866957   +LISCR,   99 PARK AVENUE, SUITE 1700,   NEW YORK, NY 10016-1609
4866759    LLOYD'S REGISTER EMEA,   REGISTERED OFFICE : FILIALE RIGA,
           WORLD TRADE CENTRE RIGA, ROOM 528-534, E,   RIGA, LV-1340, LATVIA
4866947   +LLOYD'S REGISTER NORTH AMERICA, INC.,   150 WINDING RIDGE,   SOUTHINGTON, CT 06489-2114
4867121    M.H. BLAND & CO. LTD,   PO BOX 554 CLOISTER BUILDING,   MARKET LANE GIBRALTAR
4866983   +MACKAY MARINE,   RARITAN CENTER,   165 FIELDCREST AVENUE,   EDISON, NJ 08837-3633
4867082    MAERSK BROKER KS,   MIDTERMOLEN 1 DK-2100,   COPENHAGEN DENMARK
4867137    MAINPORT AFRICA SHIPPING (PTY) LTD - DURBAN,   LG4 MUSGRAVE PARK,MUSGRAVE PARK, 18 MUSG,
           DURBAN,4001 SOUTH AFRICA
4866932   +MAN DIESEL NORTH AMERICA, INC.,   17 STATE STREET, 18TH FLOOR,   NEW YORK, NY 10004-1501
4866917    MARICHEM-MARIGASES,   EUROPEAN ADMINISTRATION OFFICE,   64, SFAKTIRIAS STREET,
           PIRAEUS 185 45, GREECE
4866761    MARINE CARE LIMITED,   LATVIA OFFICE,   28 OZOLU STREET, LV-2166,   JAUNMARUPE, LATVIA
4866760    MARINE CARE LIMITED,   UK OFFICE,   186 HAMMERSMITH ROAD, LONDON, W6 7DJ,,   UNITED KINGDOM
4866824    MARITEKSA SHIP SERVICES CO.,   PARIZIAUS KOMUNOS 27 KLAIPEDA,   LITHUANIA LT-91111
4866966    MARLINK,   80 ANSON RD,   SINGAPORE, SINGAPORE 07, SINGAPORE
4867146    MARTI SHIPPING AGENCY-ISTANBUL,   ORHAN VELI KANIK CAD. NO 72, MARTI PLAZA,
           KAVACIK, 34810 , ISTANBUL, TURKEY
4866911    MARTIN HUGGER,   SENIOR VICE PRESIDENT / DIREKTOR,   AMERICAS, WESTERN EUROPE,   COMMERZBANK AG
4867085    MARTINI CHARTERING GMBH,   PO BOX 11 11 11 D-20411 HAMBURG GERMANY
4866990    MEDAL SHIPPING CO. C/O MEADWAY SHIPPING AND TRADIN,   107 VOULIAGMENIS AVE.,   3RD FLOOR 166 74,
           ATHENS - GREECE
4867000   +MERLIN PETROLEUM CO., INC.,   235 POST ROAD WEST,   WESTPORT, CT 06880-4702
4866952    MES TECHNOSERVE,   13F, NITTETSU ND TOWER, 1-5-7, KAMEIDO,,   TOKYO 136-0071, JAPAN
4866926    MES TECHNOSERVICE CO., LTD,   1-1,TAMA 3-CHOME,   TAMANO, OKAYAMA 706-8651,   JAPAN
4866958    METALOCK INTERNATIONAL ASSOCIATION LIMITED,   PREMIER HOUSE, 1 COBDEN COURT,,
           WIMPOLE CLOSE,BROMLEY,   KENT, BR2 9JF, ENGLAND
4866925    METLOCKAST HELLAS,   SCHISTO INDUSTRIAL PARK, PERAMA,   PIRAEUS GREECE
4867086    MFB SOLISITORS,   45MOORFIELDS LONDON EC2Y 9A UK
4866877    MISHAL SA,   PO BOX 0302-00855, COLON FREE ZONE, PANA
4866909    MIZUHO BANK,LTD. SHIMBASHI BRANCH,   2-1-3 SHIMBASHI, MINATO-KU,,   TOKYO, JAPAN 105-10004,
           ATTN: MR. TAKAAKI TEJIMA
4867083    MOLLIER CO., LTD,   #461, JANGRIM-DONG,   SAHA-GU, BUSAN KOREA
4866762    MONSON AGENCIES PTE LTD,   71 DUXTON ROAD,   SINGAPORE 089530
4867150    MONSON AGENCIES PTE LTD,   71 DUXTON ROAD, SINGAPORE 089530, SINGAPORE
4867022   +MOORE STEPHENS, P.C.,   340 NORTH AVE,   CRANFORD, NJ 07016-2461
4867152    MORSKA AGENCJA GDYNIA SP Z.O.O. (GDANSK),   HARBOUR OFFICE GDANSK, 33A, OLIWSKA STRE,
           80-563, GDANSK, POLAND
4867041    MULTISHIP AGENCIA MARITIMA LTD,   RUA DR.SAMPAIO VIANA, 253 SUITE 64,   ANDAR - CJ. 113,
           04004-000 SAO PAULO, BRAZIL
4867153    MYLAKI SHIPPING AGENCY (HEAD OFFICE),   43, IROON POLYTECHNIOU AVENUE, 185 35,,   PIRAEUS, GREECE
4866763    N.W. BALTIC SUPPLY IMPORT - EXPORT GMBH,   VEDDELER DAMM 42 D-20457,   HAMBURG, GERMANY
4867154    NAGGAR SHIPPING CO,   20, PATRICE LUMUMBA STREET,21131 ALEXAND,   P.O. BOX 622, ALEXANDRIA, EGYPT
4866765    NAM YEUNG CO,   #1122-1, GUPO-DONG,,   BUK-GU, BUSAN, KOREA
4866825    NAVARINO TELECOM S.A.,   PIRAEUS BRANCH 3, AKTI MIAOULI,   185 35 PIRAEUS GREECE
4867112    NAVIGARA UAB,   LIETUVININKU A. 11,   92226 KLAIPEDA LITHUANIA
4867149    NAVITRANS SHIPPING AGENCIES INC.,   359 ST. PIERRE STREET, QUEBEC, H2Y 2LN,
4867028    NESTTUN CHARTERING AS,   TVEITARAASVEIEN 12 5232,   PARADIS,   BERGEN, NORWAY
4867136   +NEW ENGLAND SHIPPING COMPANY INC. - NEW HAVEN,   44 KENDALL STREET,,   NEW HAVEN, CT 06512-1707
4866809    NIPPON KAIJI KYOKAI BUSAN OFFICE,   11F., CANGEN TOWER, 12, 6-GA,   JUNGANG-DONG, JUNG-GU,
           BUSAN, KOREA
4866829    NIPPON KAIJI KYOKAI CAPE TOWN OFFICE,   1714 STANDARD BANK CENTRE, MAIN TOWER,,   HEERENGRACHT,
           CAPE TOWN 8001, SOUTH AFRICA
4866830    NIPPON KAIJI KYOKAI HEAD OFFICE ADMINISTRATION CEN,   4-7, KIOI-CHO, CHIYODA-KU,
           TOKYO, 102-8567, JAPAN
4866826    NIPPON KAIJI KYOKAI LAS PALMAS SUB OFFICE,   CALLE FRANCHY Y ROCA, 5-5-12,,
           LAS PALMAS DE GRAN CANARIA,   CANARY ISLANDS, 35007 SPAIN
4866827    NIPPON KAIJI KYOKAI MANILA OFFICE,   UNIT 902, PEARL OF THE ORIENT TOWER,   1240 ROXAS BLVD.,
           ERMITA MANILA, PHILIPPINES
4866828   +NIPPON KAIJI KYOKAI NEW YORK OFFICE,   ONE PARKER PLAZA, 11TH FLOOR,,   400 KELBY STREET,
           FORT LEE, N.J 07024-2943
4866832    NIPPON KAIJI KYOKAI POLAND OFFICE,   UL. GNILNA 2, 80-847,   GDANSK, POLAND
4866831    NIPPON KAIJI KYOKAI TAIPEI OFFICE,   ROOM G, 7TH FLOOR., EMPIRE BLDG., NO. 87,   SUNG CHIANG ROAD,
           TAIPEI, TAIWAN R.O.C.
4867030    NORBULK SHIPPING UK LTD,   NORBULK HOUSE,   68 GLASSFORD STREET, GLASGOW G1 1UP,
           SCOTLAND, UNITED KINGDOM
4866904   +NORDEA BANK,   SEWARD KISSEL LLP (JOHN ASHMEAD, ESQ.),   ONE BATTERY PARK PLAZA,
           NEW YORK, NY 10004-1405
```

```
4866903    +NORDEA BANK FINLAND PLC (ATTN:COLLEEN DURKIN),   SHIPPING, OIL, AND OFFSHORE SERVICES,
             437 MADISON AVENUE,   NEW YORK, NY 10022-7001
4866967     NORDIC FLOW CONTROL PTE LTD.,   TEBAN GARDENS CRESCENT,,   SINGAPORE 608922
4866878     NORDIC TRADER,   SAN JOS, COSTA RICA, PO BOX 330-1260, P
4867027     NORTH OF ENGLAND P&I ASSOCIATION,   THE QUAYSIDE, NEWCASTLE UPON TYNE NE1 3D,   UNITED KINGDOM
4867029     NORTON LILLY INTERNATIONAL SA,   EDIFICIO FRONTENAC, LOCAL 2-A,   CALLE 50 Y ESQUINA 54 ESTE,
             PANAMA CITY, PANAMA
4867032    +NSA AGENCIES INC.,   110 JAMES DRIVE WEST - SUITE 120,   ST. ROSE, LA 70087-4028
4866941    +NW JOHNSEN,   1 WHITEHALL ST,   NEW YORK, NY 10004-2194
4867001     O.W. BUNKER & TRADING CO., LTD.,   GASVRKSVEJ 48,   DK-9000 AALBORG,   DENMARK
4867035     OCEAN REEFERSERVICES LTD,   SUITE NO.6 RIPON HOUSE,   35 STATION LANE,   HORNCHURCH ESSEX, UK
4867156     ODESSA FORWARDING LTD.,   3 OVIDIOPOLSKAYA DUGA, 65085, ODESSA, UK
4866846     OPISCO PANAMA S.A.,   MANZANILLO INTERNAL TERMINAL, BUILDING C,   SECOND LENEL, OFFICE 8,,
             P.O. BOX 0301-03047,,   COLON, REP. OF PANAMA
4866835     OREXIS INTERNATIONAL TRADING PTE LTD,   20 SHAW ROAD #01-04, CHING SHINE INDUSTR,
             SINGAPORE 367956
4867034     ORION SHIPPING AS,   STRANDVEIEN 50,   1366 LYSAKER,   NORWAY
4867038     OV LIMITED,   69 RIDGE ROAD,   ALBANY, AUCKLAND, NEW ZEALAND
4867129    +PAGE & JONES,   52 JACKSON STR,   MOBIL  36602-2810
4866833    +PAGE & JONES INC.,   52 NORTH JACKSON STREET MOBILE,   ALABAMA 36602-2810
4867040     PANAMA, REP. OF PANAMA,   NONACO SHIPPING SERVICES,   LE PANORAMA BLOC A 6TH FLOOR,
             57 RUE GRIMALDI, 98000 MONTE CARLO, MONA
4867036     PARKICHI SHIPPING CO NV,   14 JOHN B. GORSIRAWEG,   PO BOX 3889,   NETHERLANDS ANTILLES,
             CURACAO, NETHERLANDS
4866992     PB TANKERS SRL,   VIA PRINCIPE DI BELMONTE 55,   PALERMO, ITALY
4867002    +PETROBRAS MARINE,   C/O PETROBRAS AMERICA, INC.,   10777 WESTHEIMER RD., STE. 1200,
             HOUSTON, TX 77042-3478
4867009    +PINNEY INC.,   37 NORTH AVENUE,   NORWALK, CT 06851-3827
4866961     POL. IND PALMONES II,   C/. LAS BARCAS, S/N.,   11379 LOS BARRIOS (ALGECIRAS),   SPAIN
4866834     POLE STAR SPACE APPLICATIONS LIMITED,   SUITE 301-303, WHITELEYS CENTRE, QUEENSW,
             LONDON W2-4YN U.K.
4867003    +PRAXIS ENERGY AGENTS LLC,   ONE STAMFORD PLAZA, #10-15,   263 TRESSER BLVD.,
             STAMFORD, CT 06901-3236
4866765     PRINCETON PHARMACY ( S ) PTE LTD,   1 CLEMENTI LOOP #06-02/03,
             CLEMENTI WEST LOGISPARK , SINGAPORE 1298
4867010     PT. CARSURINDO INDEPENDENT SURVEYOR,   KOMP, MILLENIUM INDAH BLOK,   B/23 JL SETIA LUHUR,
             MEDAN 20123, INDONESIA
4867011     QUINTA GLOBAL LIMITED,   IFS CHAMBERS ROAD TOWN,   TORTOLA, BRITISH VIRGIN ISLANDS
4866880     RADIO HOLLAND BELGIUM N.V.,   PO BOX 5068 - 3008 AB ROTTERDAM
4867079    +RICHARDS HOGG LINDLEY,   80 BROAD STREET 32ND FLOOR,   NEW YORK NY 10004-2209
4867134     ROCA CASTELLON CONSIGNACIONES, S.L.,   GRAO DE CASTELLON, SPAIN
4867013     ROCKSTONE LLC,   GULBJU 2 P/N CARNIKAVA,   RIGAS RAJONS LV2163 LATVIA
4866766     ROKO MARINE SERVICE LTD,   KATRINAS DAMBIS 17-9,   RIGA, LV-1045. LATVIA
4867014     RONGYUAN FISHERY CO. LTD.,   JINGHAI RENHE TOWN,   RONGCHENG CITY, SHANGDONG PROVINCE,
             RONGCHENG, CHINA
4867107     SAM YOUNG, SY HONG,   HANWAY SHIPPING CO. LTD.,   RATU SHIPPING,   LONDON, UK
4867052     SAMER & STRUGAR SHIPPING DOO,   SR.MARSALA TITA,   85000 BAR,   YUGOSLAVIA
4866913     SANJIV NAYAR,   DNB NOR,   31ST FLOOR,   NEW YORK, NY 10166
4866989    +SATLINK SATELLITE COMMS,   ROCKEFELLER CENTER,   1270 AVENUE OF THE AMERICAS, SUITE 2115,
             NEW YORK, NY 10020-1806
4866767     SATLINK SATELLITE COMMUNICATIONS LTD,   89, OMONIA AVE, P.O. BOX 51449, 3505,,   LIMASSOL, CYPRUS
4867017     SCAMP LTD.,   EUROPORT BUILDING 7,   GIBRALTAR
4866938     SCANMAR MARITIME SERVICES, INC.,   G/FLOOR ROYAL ENTERPRISE BUILDING,
             2227 CHINO ROCES AVENUE (PASONG TAMO),   MAKATI CITY, PHILIPPINES
4866768     SCHAAR-NIEMEIER (FAR EAST) PTE LTD,   NO. 16 KIAN TECK WAY,   SINGAPORE 628749
4866907    +SCHULTE ROTH & ZABEL LLP,   919 THIRD AVENUE,   NEW YORK, NEW YORK 10022-3921,
             ELIOT L. RELLES, ESQ.
4866837     SEA SERVICE S.R.L.,   GRAL. DANIEL CERRI 1327 C129AAB BUENOS A,   REPUBLICA ARGENTINA
4867016     SEABOARD UNIVERSAL CORPORATION/,   ORLAN-ECO BUNKERING COMPANY,   13, DUBROVSKAYA ST.,
             ST. PETERSBERG 192102, RUSSIA
4867092     SEABRIDGE WORLDWIDE LOGISTICS, INC.,   TRIDENT CHAMBERS,   P.O. BOX 146, ROAD TOWN,
             TORTOLA, BRITISH VIRGIN ISLANDS
4867100    +SEAFROST CHARTERING INC.,   37 NORTH AVENUE, SUITE 203,   NORWALK, CT 06851-3827
4866838     SELEX COMMUNICATIONS LTD,   LAMBDA HOUSE, CHRISTOPHER MARTIN ROAD,   BASILDON SS14 3EL U.K.
4867018    +SEWARD & KISSEL LLP,   ONE BATTERY PARK PLAZA,   NEW YORK, NY 10004-1485
4866787     SHIN DONG MARINE PAINT CO.,   601, YONG-JU-DONG, JUNG-GU,   BUSAN KOREA
4866789     SHINSUNG ENGINEERING CO., LTD,   #1-2, 4GA, YOUNGSUN-DONG,   YOUNGDO-GU, BUSAN 606-816, KOREA
4867138     SILVER OCEAN SHIPPING COMPANY LTD.,,   APAPA-OSHODI EXPRESS WAY, IJESHATEDO,,
             APAPA, LAGOS, NIGERIA
4866964     SIMPLEX,   13 JOO KOON CRESCENT,   4TH STOREY,   SINGAPORE 629021
4866788     SIN SUNG COATINGS,   #664-10, CHORYANG-3DONG,,   DONG-GU, BUSAN KOREA
4866786     SKY RADIO CO., LTD,   65-20, 2GA, NAMHANG-DONG, YOUNGDO-GU,   BUSAN 606-802, KOREA
4866951     SMART CREWING,   19, GENERAL OZEROV STR., 3RD FLOOR,   KALININGRAD, RUSSIA  236000
4867019     SMIT REBRAS,   AV. PRESIDENTE VARGAS,   309-8 ANDR,   RIO DE JANERIO, CEP 22461-000, BRAZIL
4866886     SOMVAT MARITIME,   KOBLEVSKAYA STREET 46,   APT 12,   ODESSA, 65023, UKRAINE
4867020     SOUTH PACIFIC SHIPPING CO. LTD.,   HAMILTON, BERMUDA
4866839     SPACE ELETRONICS LTD,   6 SOTIROS DIOS STR. 18535,   PIRAEUS GREECE
4866974     SPECTRIX,   JUSTICE STREET NO. 18,   CONSTANZA,   ROMANIA
4866887     SPERRE INDUSTRI A-A,   SPERRE INDUSTRI AS,   ELLINGSOY 6057,   NORWAY
4866976     SSG SHIPPING SERVICES BV,   ADMIRAAL TROMPSTRAAT 27,   3115HK, SCHIEDAM,   THE NETHERLANDS
4866888     SSM EUROPE BV,   PASTORIESTRAAT 1, HARBOUR NR.2820,   3195 HT,   PERNIS, HOLLAND
4866889     STAMFORD GENERATORS,   CUMMINGS GENERATOR TECHNOLOGIES,,   BARNACK ROAD,
             STAMFORD, LINCOLNSHIRE PE9 2NB
```

```
4866791    STANDARD DIGITAL INFORMATION & NETWORK,    3F, AKI BLD, #1169-11, CHORYANG3-DONG,
           DONG-GU, BUSAN KOREA
4866890    SUISCA SL (61242),    AVDA.DE LOS CONSINATARIOS, NAVE 7-8,,    35008,    LAS PALMAS DE G. CANARIA
4867158    SUPERMARITIME (NIG) LTD. VIA SUPERMARITIME S.A. (S,    10 OBANTA ROAD, BEULAH SUITES, ENTERANCE,
           APAPA, LAGOS, NIGERIA
4866981    T. RAMPTON,    MARINEHUB,    14 JALAN TUKANG, SINGAPORE 619253
4867008    TA SHENG TRADING LIMITED,    NO. 1-4, YU-KANG EAST 1ST ROAD,    CHIEN-CHEN DISTRICT,
           KAOHSUIUNG, TAIWAN ROC
4866840    TAI SHIANG MARINE ENTERPRISE CO., LTD,    NO. 24 CHAARNG AN STREET, KU SHAN DIST.,
           KAOHSIUNG, TAIWAN, TAIWAN, R.O.C
4866984    TALLERES INDUSTRIALES INTERNATIONAL,    P.O. BOX 0301-02132,,    COLON, REPUBLIC OF PANAMA
4867159    TAURUS NIGERIA LTD,    18A PELEWURA CRESCENT, APAPA,,    PO BOX 1286, LAGOS, NIGERIA
4867160    TERMINAL SHIPPING COMPANY INC.-PHILADELPHIA,    38 SO. 3RD STREET, PA 19106,,
           PHILADELPHIA, UNITED STATES
4867140    +TEXAS MARINE AGENCY, INC.,    1820 HOUSTON AVENUE,,    HOUSTON, TX 77007-4142
4866769    THAMES DIESEL INJECTION PARTS LTD,    1 PROSPECT BUSINESS PARK, LANGSTON ROAD,,
           LOUGHTON, ESSEX, IG10 3TR,   ENGLAND
4866770    THOMAS GUNN NAVIGATION SERVICES LTD,    ANCHOR HOUSE , 62/63 REGENT QUAY,    ABERDEEN AB11 5AR,
           SCOTLAND, UK
4866891    THOMAS GUNN NAVIGATION SERVICES LTD,    ANCHOR HOUSE 62/63 REGENT QUAY,    ABERDEEN,    AB11 5AR
4866843    TIANJIN DEEPBLUE OFFSHORE & SHIP SERVICE CO.,,    FORTUNE PLAZA B20 TEDA,,
           TIANJIN, CHINA, POST CODE 300457
4866962    TIONG HIN ENGINEERING PTE LTD.,    30 CHANGI SOUTH STREET 1,    SINGAPORE 486770
4866902    +TOKYO STAR BANK,    BLANK ROME LLP (JEREMY HARWOOD, ESQ.),    405 LEXINGTON AVENUE,
           NEW YORK, NY 10174-0002
4867057    TOM HOYBYE  (MARINE SHIPPING CONSULTANT),    VESTERVOLDGADE 7,    DK - 5800 NYBORG,    DENMARK
4867048    TOWAGE & MARINE ASSISTANCE,    S.DAUKANTO STR.3,    LT-92123 KLAIPEDA,    LITHUANIA
4866929    TRANS-IT AS,    BAEKKESKOVVEJ 6,    DK-2665 VALLESBAEK STRAND,    DENMARK
4866930    TRANS-IT HELLAS LTD.,    81 LEOF VARIS KOROPIOU,    GR-16672 VARI, ATHENS,    GREECE
4867050    +TRANSAMMONIA INC. TAMPA,    4211 WEST BOY SCOUT BLVD. SUITE 600,    TAMPA FL 33607-5774
4866892    TRANSAS TELEMATICS,    4 COMPASS POINT,    ENSIGN WAY,,    HAMBLE, SOUTHAMPTON SO31 4RA, UK
4867051    TRI-MARINE INT'L (PTE) LTD.,    15 FISHERY PORT RD.,    JURONG INDUSTRIAL ESTATE,
           SINGAPORE, 619735, SINGAPORE
4866893    TRIDENT SHIP MANAGEMENT LTD,    PO BOX 273,    12-14 FINCH ROAD DOUGLAS,    IM99 1YU, ISLE OF MAN
4866894    TURBO SERVICE INTERNATIONAL,    VAARKAAI 11,    2170 MERKSEM,    ANTWERP ,BELGIUM
4866847    UAB, , VPALOGISTICS,    KAIRIU G. 1A, LT-95366,    KLAIPEDA, LIETUVA,    IMONES KODAS: 301530766
4867004    +UNIVERSAL OIL, LTD.,    WILLIAMSON PLACE,,    BUILDING 0758,    4440 NW 73RD AVENUE,
           MIAMI, LA BOCA ANCON, FL 33166-6437
4867151    UNIVERSAL SHIPPING AGENCY S.A.,    COLON 1498, FLOOR 3, PISO 203, 11000,,    MONTEVIDEO, URUGUAY
4866956    VAN HULLE NV,    BREDASTRAAT 139,    B-2060 ANTWERP,    BELGIUM
4866895    VIDEOTEL MARINE INTERNATIONAL,    84 NEWMAN STREET,    LONDON, W1T 3 EU
4866896    +VIKING LIFE SAVING EQUIPMENT,    1400 NW 159 ST,    STE 101,    MIAMI, FL 33169-5704
4866897    VIKING TRANSPORT BV,    HOEKERSTRAAT 19,    3133 KR VLAARDINGEN,    NETHERLANDS
4866978    VIMAR,    VIALE VICENZA, 14,    I - 36063 - MAROSTICA VI,    ITALY
4866842    +VISWA LAB,    12140 ALMEDDA ROAD,,    HOUSTON, TX 77045-3700
4866898    VOIGT SHIPPING,    QUADRANT HOUSE,    115 MARGARET MNCADI AVENUE (VICTORIA EMB,    DURBAN, 4001, KZN
4867053    WATERCRAFT HELLAS S.A.,    7 KM OLD NAT. ROAD THIVON-CHALKIDAS,    AG. THEODORI THIVON 32200,
           BETOIA, GREECE
4867116    WILHELMSEN HYOPWOON SHIPS SERVICE,    10TH FLOOR MARINE CENTER BLDG. 791, 4KA,
           JUANGANGDONG, CHUNGKU,   BUSAN,SOUTH KOREA
4866794    WILHELMSEN SHIPS SERVICE,    44-27, DALSAN-RI, CHUNGKWAN-MYUN, KIJANG,    BUSAN 619-961, KOREA
4866924    +WILHELMSEN/UNITOR,    WILHELMSEN SHIPS SERVICE,    210 EDGEWATER STREET,
           STATEN ISLAND, NY 10305-4917
4866771    WILHEMSEN SHIPS SERVICE ( S) PTE LTD,    186 PANDAN LOOP,    SINGAPORE 128376
4866772    WINTON MARINE SERVICES PTE LTD,    NO.2 CHIN BEE ROAD,    SINGAPORE 619818
4866841    +WORLD SHIP SUPPLY INC.,    1041 S. JEFFERSON DAVIS PKWY,    NEW ORLEANS, LA 70125-1235
4866773    WRIST FAR EAST ( SINGAPORE) PTE LTD,    17 , TUAS LINK 2,    SINGAPORE 638567
4866899    YORK MARINE AB,    PO BOX 667,    SE-601 15 NORRKOPING,    SWEDEN

The following entities were noticed by electronic transmission on Nov 04, 2009.
tr         +EDI: QSLAMONICA.COM Nov 04 2009 15:54:00    Salvatore LaMonica,
           LaMonica Herbst & Maniscalco, LLP,    3305 Jerusalem Avenue,    Wantagh, NY 11793-2028
                                                                                TOTAL: 1

           ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
4867109    A&A LOGISTICS LLC,    BERTH 55, SUITE 14 PORT OF LOS ANGELES 2
4867084    AGENCIA MARITIMA MARTIN SRL,    PO BOS 95 SAN ANTONIA OESTE 8520
4866963    AIR SEA EXPRESS,    4TH FLOOR,    NO. 16, LANE 345,    YANGKUANG STREET, NEI HU 11491,
           TAIPEI, TAIWAIN
4867147    ASHIT SHIPPING SERVICES PVT. LTD.,    ASHIT BUILDING PLOT NO 33, SECTOR 1-A,,
           KUTCH., 370 201 - GUJARAT, GANDHIDHAM, I
4867089    BRAEMAR SEASCOPE LIMITED,    35 COSWAY STREET,    LONDON NW1 5BT'
4867093    CEPSA MARINE FUELS, S.A.,    CAMPO DE LAS NACIONES,    AVENIDA DEL PARTENON, 10,    28042 MADRID
4867098    CNFC YANTAI MARINE FISHERY,    C/O J. MARR (SEAFOODS) LTD,    LIVINGSTONE ROAD,
           HU13 OEG HESSEL, EAST YORK, LONDON
4866922    CONTINENTAL SHIPPING AGENCIES BV,    WATTWEG 11,,    3208 KH SPIJKENISSE
4866940    EASTWIND AGENCY LIMITED,    N.P.C. BLDG. 6F, 2-2-1,    UCHISAIWAICHOCHIYODA-KU TOKYO
4866943    EASTWIND SHIPMANAGEMENT PTE. LTD.,    1 MARITIME SQUARE,    #10-21/24 HARBOURFRONT CENTRE
4866861    FUJI TRADING B.V.,    KORTENOORD 2-8, 3087 AR,    ROTTERDAM - HARBOUR 2123
4867074    GEORGE KUKHALEISHVILI,    15 BARRIE HOUSE, 29 ST EDMUNDS TERRACE,    LONDON NW8 7QH
4866748    GOLDEN BEACH CHINA SHIPPING MARINE SERVICE (HK) CO,    OPERATING CENTER(NINGBO),
           ROOM 501, TOWER B NO. 7 LANE 39 HUATAI S,    NINGBO 315040, PRC
4866863    GREENBAMBOO INTERNATIONAL CO LTD,    5 NANJING ROAD, HANKOU WUHAN, 430014 CHI
4866864    GRIFFIN MARINE TRAVEL,    21 ANGEL GATE, CITY ROAD, LONDON, EC1V 2
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
4867058     GURAM DOLBAIA,    3A GROVE END HOUSE,   GROVE END ROAD,   LONDON NW8 9HP
4866866     HUQUI-7 SL,   PI. CORTIJO REAL C/LOS AMIGOS 5, ALGECIR
4867141     IAN TAYLOR Y COMPANIA S.A.,    PRAT 827 OF.301, P O BOX 752, VALPARAISO
4866868     ISLE OF MAN ADMINISTRATION,   FINANCE DEPARTMENT, HAMILTON HOUSE,,    PEEL ROAD, DOUGLAS, IM1 5EP
4866869     ISS MACHINERY SERVICES,   OSAKA KASEN BLDG., 6-8 KAWARAMACHI, 4-CH,   CHUO-KU, OSAKA 541-0048
4866870     JOHN T RENNIE,   PO BOX 201, SALDANHA INDUSTRIA 7395, SOU
4867127     K. DAMAK SHIPPING COMPANY,   ZONE PORTUAIRE DE RADES 2040 BEN AROUS 6
4866871     KILO MARINE,    13 TROWERS WAY,HOLMETHORPE INDUSTRIAL ES,   REDHILL, SURREY, RH1 2LH
4867072     KOREA MARINE AGENCY LTD,   MARINE BLDG 4TH FLOOR 84-5,,   4-JAM CHUNGANG-DONG,
            CHUNG-KU PUSAN 600-14
4866874     LASH-TECH (59289),   OOSTERWEELSTEENWEG 58, 2030 ANTWERPEN, B
4866960     LIEBHERR NENZING,   LIEBHERR-WERK NENZING GMBH,   6710 NENZING, AUSTRIA/EUROPE
4867080     LINTON EQUITIES BVI,   AKARA BUILDING 24, DE CASTRO STREET,   WICKHAMS CAY ROAD TOWN TORTOLA BVI
4866965     MAAS SHIPSTORES BV,   C/O THE MAAS GROUP,   KLOPENMAKERSTRAAT 26,
            3194 DE HOOGVLIET-ROTTERDAM, THE NETHERL
4866875     MEDSCREEN,   HARBOUR QUAY, 100 PRESTONS ROAD, LONDON
4866876     MH BLAND AND CO,   CLOISTER BUILDING, MARKET LANE, P.O. BOX
4867039     MORGAN & MORGAN,   MMG TOWER, 16TH FLOOR, URB, MARBELLA,
            P.O. BOX 0832-00232, WORLD TRADE CENTER
4867145     NAVIGO LOGISTIKA D.O.O.,   ANKARANSKA 5A, 6000, KOPER, SLOVENIA,
4867155     NORDIC SHIPPING,   GUAYAQUIL,   ADDRESS TO BE PROVIDED
4866879     NORTON LILLY INTERNATIONAL,   MASONIC TEMPLE BUILDING, PO BOX 0301-033
4867108     OCEAN & OIL,   ADDRESS TO BE PROVIDED
4866764     OCEAN CREWING COMPANY,   6, SANAPIRO STR.,   TBILISI 0108, GEORGIA
4867033     ORIENTAL COMMERCIAL & SHIPPING CO.,   P.O. BOX 1060,   1ST FLOOR, BOKHARI COMMERCIAL CENTER,,
            AL TUBAISHI (OPPOSITE SAFARI HOTEL)
4866910     OYVIND HOLTE,   DVB BANK SE NORDIC BRANCH,   P.O. BOX 701 SENTRUM,   5807 BERGEN
4866881     ROODHART MARINE SERVICES,   HAVENNUMMER 2248, WAALHAVEN ZZ52-66, 308
4867015     SARL BENTRACOM BENNACEUR,   LOCAL NO. 03 MAGRA,   ALGIERS 28000 ALGIERS
4866882     SCHIERBECK SUPPLY,   BALTIKAVEJ 10, DK - 2100 COPENHAGEN
4866844     SEA-INVEST SHIPPING AGENCY (SISA),   J.VERSCHAVEWEG 115, U.S.A KAAI 115,,
            8380 ZEEBRUGGE (BRUGGE)
4867106     SEASCOPE INSURANCE SERVICES,   57 MANSELL STREET,   LONDON E1 8AN
4867103     SEATRADE REEFER CHARTERING BV,   ATLANTIC HOUSE, 4TH FLOOR,   NOORDERLAAN 147,   ANTWERPEN B2030
4866883     SEAWAY MARINE TRADING,   HOEKERSTRAAT 19, 3133 KR VLAARDINGEN, NE
4866884     SELEX COMMUNICATIONS LTD,   LAMBDA HOUSE, CHRISTOPHER MARTIN ROAD, B
4866885     SEPERATOR SPARES INTERNATIONAL,   PO BOX 157, RYDE ISLE OF WHITE, PO33 9BR
4866980     SHIPAID DIESEL SERVICES,   UNITS 1 & 2, PLOT 10,   WESTMINSTER TRADING ESTATE, WESTMINSTER,
            NORTH HYKEHAM, LINCOLN. LN6 3QY
4867157     SOPISCO PANAMA S.A.,   MANZANILLO INTERNATIONAL TERMINAL BLDG C,
            SUITE NO.8, PO BOX 0301-03047, COLON, PA
4867021     STRATOS WIRELESS INC.,   OS BOX NUMBER 14, 5TH FL TELECOM HOUSE,   25-27 ST. JOHNS ST.,
            BEDFORD MK420BA
4867088     THE BRITANNIA STEAM SHIP INSURANCE,   TINDALL RILEY (BRITANNIA) LIMITED,   NEW CITY COURT,
            20 ST THOMAS STREET, LONDON SE1 9RR
4867049     TRANSPORT SHIPPING COMPANY LTD,   76 'V' A. NEVSKOGO STR.,   KALININGRAD 236008,
            RUSSIAN FEDERATION
4867105     UNITED KINGDOM FREIGHT DEMURRAGE AND DEFENCE ASSOC,   THOMAS MILLER DEFENCE LTD.,
            90 FENCHURCH STREET,   LONDON EC3M 4ST
4867130     WILLIAMS (SERVICOS MARITIMOS) LTDA.,   AV.ENG.ANTONIO DE GOES, 449,   9TH FLOOR, PINA,
            POBOX 245
4867087     WILLIS LIMITED,   FRIARS STREET, IPSWICH SUFFOLK IP1 1TA U
4866959*    DPM (SINGAPORE) PTE LTD.,   1 MARITIME SQUARE #09-72,   HARBOURFRONT CENTRE,,   SINGAPORE 099253
4866948*    LEGERO INTERNATIONAL (HELLAS) LTD,   GR-188 63 PERAMA, PIRAEUS,   GREECE
                                                                              TOTALS: 55, * 2
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

```
***** BYPASSED RECIPIENTS (continued) *****
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Nov 06, 2009**                    **Signature:**